**Besim AMETI, Shgipe Ameti, Besart Ameti, Mergim Ameti, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

**No. 11–5170 NAC.**

United States Court of Appeals, Second Circuit.

Oct. 21, 2013.

Michael P. DiRaimondo, Melville, N.Y., for Petitioner.

Stuart F. Delery, Acting Assistant Attorney General; William C. Peachey, Assistant Director; Matthew A. Spurlock, Trial Attorney, Office of Immigration Litigation, Civil Division, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: ROBERT D. SACK, PETER W. HALL, and SUSAN L. CARNEY, Circuit Judges.

### SUMMARY ORDER

Besim Ameti, Shgipe Ameti, Besart Ameti, and Mergim Ameti, natives of the former Yugoslavia and citizens of Macedonia, seek review of a November 21, 2011, order of the BIA denying their motion to reopen. *In re Besim Ameti, Shgipe Ameti, Besart Ameti, Mergim Ameti,* Nos. A071 495 694/695/697/698 (BIA Nov. 21, 2011). We assume the parties' familiarity with the underlying facts and procedural history of this case.

We review the BIA's denial of a motion to reopen for abuse of discretion. *Ali v. Gonzales,* 448 F.3d 515, 517 (2d Cir.2006) (per curiam). A petitioner may file only one motion to reopen, and that motion must be filed within 90 days of the date the final administrative decision was rendered, 8 U.S.C. § 1229a(c)(7); 8 C.F.R. § 1003.2(c)(2). Here, the BIA did not abuse its discretion in denying Petitioners' 2011 motion to reopen as untimely and number-barred because the BIA issued its final order of deportation in 2001, and the 2011 motion to reopen was the Petitioners' third such motion. *See* 8 U.S.C. § 1229a(c)(7)(A)(C)(i); *see also* 8 C.F.R. § 1003.2(c)(2).

Furthermore, contrary to Petitioners' assertion, the BIA did not abuse its discretion in denying their motion for failure to comply with the governing regulatory re-

quirements because their motion was not supported with a new asylum application. *See* 8 C.F.R. § 1003.2(c)(1).

Moreover, the evidence of changed conditions in Macedonia submitted with Petitioners' motion to reopen, an affidavit by Balkan history professor Dr. Bernd Fischer, was insufficient to establish materially changed conditions in Macedonia since the time of their 1995 merits hearing. See Matter of S–Y–G–, 24 I. & N. Dec. 247, 253 (BIA 2007) ("[I]n determining whether evidence accompanying a motion to reopen demonstrates a material change in country conditions that would justify reopening, [the BIA] compare[s] the evidence of country conditions submitted with the motion to those that existed at the time of the merits hearing below."); *accord* 8 C.F.R. § 1003.2(c)(3)(ii). The BIA considered Dr. Fischer's affidavit, and it reasonably concluded that ethnic tensions have been ongoing throughout the history of the region and do not appear to have materially worsened in recent years.

Petitioners' contention that the BIA violated their due process rights by "fail[ing] to analyze the record as a whole" is not supported by the record because the BIA considered the evidence they submitted of changed conditions in Macedonia and provided adequate findings regarding that evidence. *See Burger v. Gonzales,* 498 F.3d 131, 134 (2d Cir.2007) ("[t]o establish a violation of due process, an alien must show that [ ]he was denied a full and fair opportunity to present [his] claims or that the IJ or BIA otherwise deprived [him] of fundamental fairness" (internal quotation marks omitted)). To the extent Petitioners argue that the BIA is "systematically denying" motions to reopen by "not considering the evidence cumulatively," they have provided no evidence to support this claim. *See INS v. Phinpathya,* 464 U.S. 183, 188 n. 6, 104 S.Ct. 584, 78 L.Ed.2d 401 (1984) (statements of counsel in a brief are not evidence). Finally, Petitioners argument that the BIA erred by failing to grant their request for humanitarian relief is without merit as the BIA properly determined that it retains authority to grant only those forms of relief that are expressly authorized by Congress and delegated by the Attorney General, which does not include the power to grant equitable remedies or general humanitarian relief. *See Beharry v. Ashcroft,* 329 F.3d 51, 59 (2d Cir.2003) (citing Matter of Medina, 19 I. & N. Dec. 734, 741–42, 746 (BIA 1988)).

For the foregoing reasons, the petition for review is DENIED.